**Shane BROOKS, Plaintiff-Appellant,**

v.

**Lisa WALSH, Assistant Warden of Programs and Grievance Co-ordinator; et al., Defendants-Appellees.**

**No. 17-15571**

United States Court of Appeals, Ninth Circuit.

Submitted November 15, 2017 *

Filed November 22, 2017

Shane Brooks, Pro Se

D. Randall Gilmer, Deputy Attorney General, AGNV—Office of the Nevada Attorney General (Las Vegas) Las Vegas, NV, for Defendants-Appellees

Before: CANBY, TROTT, and GRABER, Circuit Judges.

MEMORANDUM **

Shane Brooks, a Nevada state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging First Amendment free exercise and access-to-court claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Mendiola-Martinez v. Arpaio*, 836 F.3d 1239, 1247 (9th Cir. 2016). We affirm.

The district court properly granted summary judgment on Brooks' free exercise claim on the basis of qualified immunity

because it would not have been clear to every reasonable official that it was unlawful to require Brooks to fill out a Faith Group Affiliation Declaration form in order to reinstate his participation in the Common Fare diet after Brooks' voluntary withdrawal. *See Ashcroft v. al-Kidd*, 563 U.S. 731, 741, 131 S.Ct. 2074, 179 L.Ed.2d 1149 (2011) (discussing qualified immunity and noting that the right is clearly established only if "every reasonable official would have understood that what he is doing violates that right." (citation and internal quotation marks omitted)); *see also Resnick v. Adams*, 348 F.3d 763, 769-71 (9th Cir. 2003) (requiring approval of an application to provide a religious diet does not unduly burden a prisoner's right to practice his religion).

The district court properly granted summary judgment on Brooks' access-to-court claim for failure to exhaust administrative remedies because Brooks failed to raise a genuine dispute of material facts as to whether he properly exhausted his administrative remedies. *See Woodford v. Ngo*, 548 U.S. 81, 90, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) ("[P]roper exhaustion of administrative remedies ... means using all steps that the agency holds out, and doing so properly (so that the agency addresses the issues on the merits)" (emphasis, citation, and internal quotation marks omitted)).

We reject as without merit Brooks' contention that the district court improperly considered defendants' evidence in support of summary judgment.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.